UNITED STATES BANKRUPTCY COURT
_____ DISTRICT OF _____

In re __EDGMONT COUNTRY CLUB_____    Case No. __13-19359(SR)__
Reporting Period:    8/31/2014

### MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | x | | |
| Schedule of Professional Fees Paid | MOR-1b | | | |
| Copies of bank statements | | x | | |
| Cash disbursements journals | | x | | |
| Statement of Operations | MOR-2 | x | | |
| Balance Sheet | MOR-3 | x | | |
| Status of Postpetition Taxes | MOR-4 | x | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | | | |
| Listing of aged accounts payable | MOR-4 | x | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____        _9/18/2014_____
Signature of Debtor                                          Date

_____        _____
Signature of Joint Debtor                                    Date

_____        _9/18/2014_____
Signature of Authorized Individual*                          Date

_Pete MORAN_____        _CFO_____
Printed Name of Authorized Individual              Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re__EDGMONT COUNTRY CLUB_____     Case No. _____
       Debtor                                                      Reporting Period: ___ 08/31/2014

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | Membership | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 90978 | 11899 | | 353471 | 456348 | | | |
| | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | 40293 | | | | 40293 | | | |
| ACCOUNTS RECEIVABLE | 42422 | | | | 42422 | | | |
| LOANS AND ADVANCES | | | | | | | | |
| MEMBERSHIP ESCROW | | | | 6500 | 6500 | | | |
| OTHER (ATTACH LIST) | 13043 | | | | 13043 | | | |
| TRANSFERS (FROM DIP ACCTS) | 64750 | 60500 | | | 125250 | | | |
| | | | | | | | | |
|    TOTAL RECEIPTS | 160508 | 60500 | | 6500 | 227508 | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | 40654 | | | 40654 | | | |
| PAYROLL TAXES | | 15317 | | | 15317 | | | |
| SALES, USE, & OTHER TAXES | 45484 | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | 8001 | 1697 | | | 9698 | | | |
| ADMINISTRATIVE | 56700 | | | | #VALUE! | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | 60500 | | | 64750 | 125250 | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | 5200 | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | 175885 | 57668 | | 64750 | 298303 | | | |
| | | | | | | | | |
| NET CASH FLOW | -15377 | 2832 | | -58250 | -70795 | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| CASH - END OF MONTH | 75601 | 14731 | | 295221 | 385553 | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 298303 |
|   LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | -125250 |
|   PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 173053 |

FORM MOR-1
(04/07)

In re__EDGMONT COUNTRY CLUB_____  Case No. _____
Debtor                                                Reporting Period:_____ 8/31/2014

**BANK RECONCILIATIONS**
Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Membership Escrow | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| BALANCE PER BOOKS | | 76373 | | 2704 | | | | 295221 |
| | | | | | | | | |
| BANK BALANCE | | 75601 | | 14731 | | | | 295221 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | 6827 | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | 6055 | | 12027 | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | 76373 | | 2704 | | | | 295221 |
| * Adjusted bank balance must equal | | | | | | | | |
| balance per books | | | | | | | | |

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 8/31/2014 | 1455 | | | | | | |
| | 8/29/2014 | 1335 | | | | | | |
| | 8/30/2014 | 1453 | | | | | | |
| | 8/29/2014 | 975 | | | | | | |
| | 8/31/2014 | 552 | | | | | | |
| | Various | 1057 | | | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|---|---|---|---|
| | 1205 | 2024 | 12669 | 40 | | | | |
| | 1212 | 147 | 12672 | 178 | | | | |
| | 1226 | 300 | 12673 | 150 | | | | |
| | 1227 | 3205 | 12676 | 968 | | | | |
| | 1228 | 339 | 12693 | 90 | | | | |
| | 1173 | 40 | 12697 | 126 | | | | |
| | | | 12699 | 968 | | | | |
| | | | 12700 | 968 | | | | |
| | | | 12718 | 71 | | | | |
| | | | 12721 | 45 | | | | |
| | | | 12722 | 81 | | | | |
| | | | 12723 | 968 | | | | |
| | | | 12724 | 968 | | | | |
| | | | 12725 | 540 | | | | |
| | | | 12733 | 150 | | | | |
| | | | 12735 | 79 | | | | |
| | | | 12739 | 80 | | | | |
| | | | 12740 | 52 | | | | |
| | | | 12741 | 203 | | | | |
| | | | 12742 | 106 | | | | |
| | | | 12743 | 110 | | | | |
| | | | 12744 | 968 | | | | |
| | | | 12745 | 968 | | | | |
| | | | 12746 | 130 | | | | |
| | | | 12747 | 121 | | | | |
| | | | 12748 | 540 | | | | |
| OTHER | | | 12749 | 424 | | | | |
| | | | 12750 | 317 | | | | |
| | | | 12752 | 529 | | | | |
| | | | 12755 | 124 | | | | |
| | | | 12446 | 267 | | | | |
| | | | 1011 | 346 | | | | |
| | | | 1012 | 352 | 12027 | | | |



**Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP OPERATING ACCT
DIP CASE 13-19359 EDPA
5180 WEST CHESTER PIKE
EDGEMONT PA  19028

Page:                                    1 of 7
Statement Period:   Aug 01 2014-Aug 31 2014
Cust Ref #:             4283231507-039-T-###
Primary Account #:              428-3231507

## Chapter 11 Checking

EDGMONT COUNTRY CLUB DIP OPERATING ACCT
DIP CASE 13-19359 EDPA

Account # 428-3231507

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 90,977.71 | Average Collected Balance | 127,390.16 |
| Deposits | 78,196.30 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 82,312.34 | Days in Period | 31 |
| Checks Paid | 99,867.38 | | |
| Electronic Payments | 76,017.79 | | |
| Ending Balance | 75,601.18 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/4 | DEPOSIT | 3,463.99 |
| 8/4 | DEPOSIT | 1,850.00 |
| 8/4 | DEPOSIT | 1,134.77 |
| 8/4 | DEPOSIT | 1,030.98 |
| 8/4 | DEPOSIT | 381.00 |
| 8/4 | DEPOSIT | 281.98 |
| 8/6 | DEPOSIT | 12,732.35 |
| 8/6 | DEPOSIT | 2,333.75 |
| 8/6 | DEPOSIT | 2,119.42 |
| 8/6 | DEPOSIT | 1,813.00 |
| 8/6 | DEPOSIT | 1,193.00 |
| 8/6 | DEPOSIT | 1,099.00 |
| 8/6 | DEPOSIT | 173.00 |
| 8/11 | DEPOSIT | 1,378.00 |
| 8/11 | DEPOSIT | 1,121.00 |
| 8/11 | DEPOSIT | 950.00 |
| 8/11 | DEPOSIT | 539.74 |
| 8/11 | DEPOSIT | 465.00 |
| 8/13 | DEPOSIT | 6,749.00 |
| 8/13 | DEPOSIT | 2,983.00 |
| 8/15 | DEPOSIT | 3,900.84 |
| 8/15 | DEPOSIT | 561.99 |
| 8/15 | DEPOSIT | 295.46 |
| 8/18 | DEPOSIT | 1,230.00 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP OPERATING ACCT
DIP CASE 13-19359 EDPA

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | 4283231507-039-T-### |
| Primary Account #: | 428-3231507 |

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/18 | DEPOSIT | 981.00 |
| 8/18 | DEPOSIT | 746.00 |
| 8/19 | DEPOSIT | 3,784.27 |
| 8/19 | DEPOSIT | 3,345.00 |
| 8/19 | DEPOSIT | 2,500.00 |
| 8/19 | DEPOSIT | 2,388.92 |
| 8/19 | DEPOSIT | 167.00 |
| 8/19 | DEPOSIT | 40.00 |
| 8/25 | DEPOSIT | 1,095.00 |
| 8/25 | DEPOSIT | 899.99 |
| 8/25 | DEPOSIT | 595.00 |
| 8/25 | DEPOSIT | 466.00 |
| 8/28 | DEPOSIT | 5,026.87 |
| 8/28 | DEPOSIT | 1,676.00 |
| 8/28 | DEPOSIT | 1,110.00 |
| 8/28 | DEPOSIT | 800.00 |
| 8/28 | DEPOSIT | 602.00 |
| 8/28 | DEPOSIT | 585.00 |
| 8/29 | DEPOSIT | 1,021.05 |
| 8/29 | DEPOSIT | 586.93 |
| | Subtotal: | 78,196.30 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/1 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 138.00 |
| 8/1 | eTransfer Credit, Online Xfer<br>Transfer from CK 4283232844 | 58,500.00 |
| 8/1 | eTransfer Credit, Online Xfer<br>Transfer from CK 4283232844 | 3,000.00 |
| 8/4 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 405.50 |
| 8/4 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 378.00 |
| 8/4 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 232.00 |
| 8/5 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 168.00 |
| 8/6 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 323.00 |
| 8/7 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 102.00 |
| 8/8 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 299.50 |
| 8/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 1,433.00 |
| 8/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 889.30 |
| 8/11 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 301.00 |
| 8/12 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 477.00 |
| 8/13 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 56.00 |
| 8/13 | ACH DEPOSIT, PAYPAL VERIFYBANK 1047Q2222FBYSNL | 0.08 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



## Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP OPERATING ACCT
DIP CASE 13-19359 EDPA

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | 4283231507-039-T-### |
| Primary Account #: | 428-3231507 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/13 | ACH DEPOSIT, PAYPAL VERIFYBANK 2047Q2222FBYSNL | 0.02 |
| 8/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 138.00 |
| 8/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 216.00 |
| 8/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 2,710.14 |
| 8/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 1,363.70 |
| 8/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 815.81 |
| 8/19 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 521.00 |
| 8/20 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 1,730.95 |
| 8/21 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 266.75 |
| 8/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 844.01 |
| 8/25 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 900.00 |
| 8/25 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 585.31 |
| 8/25 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 139.62 |
| 8/26 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 283.45 |
| 8/27 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 618.00 |
| 8/27 | DEBIT CARD CREDIT, AUT 082714 VISA DDA REF *8/27 w/h* | 311.25 |
| | WW GRAINGER        PITTSBURGH  * PA | |
| | 4085404008985362 | |
| 8/28 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 306.00 |
| 8/28 | eTransfer Credit, Online Xfer | 3,250.00 |
| | Transfer from CK 4283232844 | |
| 8/29 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 609.95 |
| | **Subtotal:** | **82,312.34** |

**Checks Paid**  No. Checks: 52    For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 8/4 | 1167 | 496.00 | 8/13 | 1184 | 327.77 |
| 8/4 | 1169* | 3,005.00 | 8/13 | 1185 | 324.39 |
| 8/4 | 1172* | 200.00 | 8/8 | 1186 | 149.39 |
| 8/6 | 1174* | 326.61 | 8/15 | 1187 | 359.70 |
| 8/6 | 1175 | 2,555.66 | 8/15 | 1188 | 6,416.39 |
| 8/12 | 1176 | 11,543.34 | 8/26 | 1189 | 750.00 |
| 8/11 | 1177 | 4,865.48 | 8/14 | 1190 | 661.28 |
| 8/6 | 1178 | 818.18 | 8/14 | 1191 | 272.82 |
| 8/8 | 1179 | 1,950.00 | 8/18 | 1192 | 559.84 |
| 8/8 | 1180 | 325.00 | 8/18 | 1193 | 204.73 |
| 8/11 | 1181 | 2,925.00 | 8/19 | 1194 | 32.64 |
| 8/6 | 1182 | 362.19 | 8/18 | 1195 | 107.00 |
| 8/13 | 1183 | 350.23 | 8/25 | 1196 | 445.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP OPERATING ACCT
DIP CASE 13-19359 EDPA

Page:                          5 of 7
Statement Period:    Aug 01 2014-Aug 31 2014
Cust Ref #:              4283231507-039-T-###
Primary Account #:              428-3231507

DAILY ACCOUNT ACTIVITY

## Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 8/19 | 1197 | 116.46 | 8/22 | 1213* | 475.00 |
| 8/21 | 1199* | 365.00 | 8/20 | 1214 | 284.27 |
| 8/21 | 1200 | 110.00 | 8/25 | 1215 | 777.36 |
| 8/19 | 1201 | 126.16 | 8/27 | 1216 | 419.64 |
| 8/20 | 1202 | 229.40 | 8/27 | 1217 | 349.30 |
| 8/20 | 1203 | 258.90 | 8/25 | 1218 | 240.51 |
| 8/20 | 1204 | 256.94 | 8/25 | 1219 | 200.00 |
| 8/15 | 1206* | 708.25 | 8/27 | 1220 | 25,759.99 |
| 8/21 | 1207 | 150.00 | 8/29 | 1221 | 15,343.23 |
| 8/18 | 1208 | 304.37 | 8/26 | 1222 | 2,634.63 |
| 8/18 | 1209 | 733.18 | 8/26 | 1223 | 1,746.75 |
| 8/21 | 1210 | 487.60 | 8/29 | 1224 | 1,436.71 |
| 8/18 | 1211 | 700.00 | 8/29 | 1225 | 5,320.09 |
|      |      |        |      | Subtotal: | 99,867.38 |

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|------|------|------|
| 8/1 | ACH DEBIT, COMCAST COATESVI COATESVLLE 22294901 | 408.39 |
| 8/1 | CCD DEBIT, HRTLAND PMT SYS TXNS/FEES 650000003793448 | 395.29 |
| 8/5 | eTransfer Debit, Online Xfer Transfer to CK 4283231523 | 15,000.00 |
| 8/6 | CCD DEBIT, PECOENERGY UTIL_BIL 8366101700 0806 | 30.68 |
| 8/8 | CCD DEBIT, GLACIAL ENERGY EDGMONT GO 35606118 | 3,988.33 |
| 8/8 | CCD DEBIT, PECOENERGY UTIL_BIL 9293600104 0808 | 57.80 |
| 8/8 | CCD DEBIT, PECOENERGY UTIL_BIL 9602700409 0808 | 20.78 |
| 8/11 | eTransfer Debit, Online Xfer Transfer to CK 4283231523 | 15,000.00 |
| 8/11 | ACH DEBIT, SELECTIVE PMT SELECTIVE 000000525068653 | 1,031.65 |
| 8/12 | CCD DEBIT, PECOENERGY UTIL_BIL 8981800906 0812 | 938.61 |
| 8/13 | DEBIT CARD PURCHASE, AUT 081114 VISA DDA PUR AMAZON MKTPLACE PMTS    AMZN COM BILL * WA 4085404008985362 | 623.41 |
| 8/13 | ACH DEBIT, PAYPAL VERIFYBANK 4047Q2222FBYSNL | 0.10 |
| 8/15 | ACH DEBIT, UNITED WORLD HTH AUG INSPRM 5TB462 | 326.10 |
| 8/15 | ACH DEBIT, COMCAST COATESVI COATESVLLE 28665501 | 48.95 |
| 8/15 | ACH DEBIT, HARLAND CLARKE CHK ORDERS 0ULT55210221200 | 43.50 |
| 8/18 | ACH DEBIT, SELECTIVE PMT SELECTIVE 000000526854151 | 1,031.65 |
| 8/20 | eTransfer Debit, Online Xfer Transfer to CK 4283231523 | 15,500.00 |



## Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP OPERATING ACCT
DIP CASE 13-19359 EDPA

Page:                    6 of 7
Statement Period:  Aug 01 2014-Aug 31 2014
Cust Ref #:            4283231507-039-T-###
Primary Account #:        428-3231507

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/20 | DEBIT POS, AUT 082014 DDA PURCHASE<br>SOU THE HOME DEPOT 160     NORRISTOWN   * PA<br>4085404008985362 | 139.54 |
| 8/21 | CCD DEBIT, COMMWLTHOFPA INT PASTSALETX 23139344 | 1,963.88 |
| 8/21 | DEBIT CARD PURCHASE, AUT 081914 VISA DDA PUR<br>TMS MICHAEL TYPOGRAPHY      MEDIA      * PA<br>4085404008985362 | 79.90 |
| 8/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4283231523 | 15,000.00 |
| 8/25 | ACH DEBIT, SELECTIVE PMT SELECTIVE 000000528858304 | 1,031.65 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082214 VISA DDA PUR<br>WW GRAINGER          877 2022594  * PA<br>4085404008985362 | 342.75 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082214 VISA DDA PUR<br>WW GRAINGER          877 2022594  * PA<br>4085404008985362 | 311.25 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082214 VISA DDA PUR<br>WW GRAINGER          877 2022594  * PA<br>4085404008985362 | 20.10 |
| 8/26 | CCD DEBIT, SUPERIOR PLUS SUPERIOR 765034 | 1,674.09 |
| 8/28 | DEBIT POS, AUT 082814 DDA PURCHASE<br>SOU THE HOME DEPOT 561     FRAZER      * PA<br>4085404008985362 | 214.72 |
| 8/28 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR<br>ALDERFER GLASS CO      215 8555012  * PA<br>4085404008985362 | 81.62 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082814 VISA DDA PUR<br>WW GRAINGER          877 2022594  * PA<br>4085404008985362 | 617.77 |
| 8/29 | DEBIT POS, AUT 082914 DDA PURCHASE<br>SOU THE HOME DEPOT 262     NORRISTOWN   * PA<br>4085404008985362 | 95.28 |

Subtotal:        76,017.79

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 90,977.71 | 8/11 | 137,295.56 |
| 8/1 | 151,812.03 | 8/12 | 125,290.61 |
| 8/4 | 157,269.25 | 8/13 | 133,452.81 |
| 8/5 | 142,437.25 | 8/14 | 132,656.71 |
| 8/6 | 160,130.45 | 8/15 | 129,728.11 |
| 8/7 | 160,232.45 | 8/18 | 133,933.99 |
| 8/8 | 154,040.65 | 8/19 | 146,404.92 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP PAYROLL ACCT
DIP CASE 13-19359 EDPA
5180 WEST CHESTER PIKE
EDGEMONT PA  19028

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | 4283231523-039-T-### |
| Primary Account #: | 428-3231523 |

### Chapter 11 Checking

EDGMONT COUNTRY CLUB DIP PAYROLL ACCT
DIP CASE 13-19359 EDPA

Account # 428-3231523

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 11,899.43 | Average Collected Balance | 14,539.20 |
| Electronic Deposits | 60,500.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 24,949.89 | | |
| Electronic Payments | 32,718.53 | | |
| Ending Balance | 14,731.01 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $70.00 |

DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/5 | eTransfer Credit, Online Xfer | 15,000.00 |
| | Transfer from CK 4283231507 | |
| 8/11 | eTransfer Credit, Online Xfer | 15,000.00 |
| | Transfer from CK 4283231507 | |
| 8/20 | eTransfer Credit, Online Xfer | 15,500.00 |
| | Transfer from CK 4283231507 | |
| 8/25 | eTransfer Credit, Online Xfer | 15,000.00 |
| | Transfer from CK 4283231507 | |
| | Subtotal: | 60,500.00 |

**Checks Paid**    No. Checks: 103    For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 8/13 | 1004 | 419.08 | 8/5 | 12623* | 98.30 |
| 8/13 | 1005 | 106.14 | 8/1 | 12624 | 70.38 |
| 8/13 | 1006 | 376.52 | 8/8 | 12626* | 148.33 |
| 8/13 | 1007 | 141.52 | 8/6 | 12627 | 156.95 |
| 8/13 | 1008 | 370.90 | 8/15 | 12630* | 159.57 |
| 8/14 | 1009 | 141.52 | 8/7 | 12639* | 151.35 |
| 8/19 | 2695* | 95.22 | 8/1 | 12640 | 146.90 |
| 8/4 | 12351* | 293.30 | 8/4 | 12641 | 280.73 |
| 8/6 | 12560* | 179.21 | 8/4 | 12642 | 192.25 |
| 8/6 | 12585* | 135.40 | 8/12 | 12643 | 92.78 |
| 8/6 | 12605* | 155.50 | 8/4 | 12644 | 71.77 |
| 8/1 | 12620* | 89.54 | 8/7 | 12645 | 45.84 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP PAYROLL ACCT
DIP CASE 13-19359 EDPA

Page:                                3 of 4
Statement Period:    Aug 01 2014-Aug 31 2014
Cust Ref #:            4283231523-039-T-###
Primary Account #:              428-3231523

---

### DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 8/7 | 12646 | 54.32 | 8/15 | 12689 | 192.25 |
| 8/4 | 12647 | 47.69 | 8/21 | 12690 | 86.34 |
| 8/18 | 12648 | 222.94 | 8/18 | 12691 | 70.14 |
| 8/8 | 12649 | 121.05 | 8/20 | 12692 | 80.19 |
| 8/6 | 12650 | 261.70 | 8/19 | 12694* | 77.50 |
| 8/6 | 12651 | 968.44 | 8/18 | 12696* | 92.45 |
| 8/6 | 12652 | 968.45 | 8/14 | 12698* | 172.74 |
| 8/4 | 12653 | 540.26 | 8/29 | 12701* | 540.26 |
| 8/4 | 12654 | 463.94 | 8/19 | 12702 | 423.86 |
| 8/5 | 12655 | 248.50 | 8/19 | 12703 | 248.50 |
| 8/6 | 12656 | 331.44 | 8/18 | 12704 | 331.44 |
| 8/1 | 12657 | 96.00 | 8/25 | 12705 | 76.62 |
| 8/1 | 12658 | 532.66 | 8/15 | 12706 | 532.66 |
| 8/1 | 12659 | 528.74 | 8/18 | 12707 | 528.73 |
| 8/5 | 12660 | 184.52 | 8/15 | 12708 | 151.46 |
| 8/1 | 12661 | 281.30 | 8/15 | 12709 | 246.18 |
| 8/7 | 12662 | 141.15 | 8/19 | 12710 | 161.65 |
| 8/1 | 12663 | 98.07 | 8/22 | 12711 | 109.55 |
| 8/11 | 12664 | 280.74 | 8/25 | 12712 | 280.74 |
| 8/8 | 12665 | 192.25 | 8/25 | 12713 | 192.25 |
| 8/12 | 12666 | 96.00 | 8/26 | 12714 | 92.77 |
| 8/12 | 12667 | 76.81 | 8/25 | 12715 | 70.14 |
| 8/15 | 12668 | 52.08 | 8/25 | 12716 | 42.72 |
| 8/19 | 12670* | 91.79 | 8/28 | 12717 | 122.91 |
| 8/11 | 12671 | 80.95 | 8/28 | 12719* | 34.68 |
| 8/11 | 12674* | 164.13 | 8/28 | 12720 | 82.54 |
| 8/18 | 12675 | 968.44 | 8/26 | 12726* | 370.42 |
| 8/12 | 12677* | 551.77 | 8/26 | 12727 | 248.50 |
| 8/11 | 12678 | 477.28 | 8/25 | 12728 | 316.71 |
| 8/12 | 12679 | 248.50 | 8/22 | 12729 | 532.66 |
| 8/12 | 12680 | 43.29 | 8/25 | 12730 | 528.74 |
| 8/15 | 12681 | 140.14 | 8/22 | 12731 | 349.64 |
| 8/8 | 12682 | 532.65 | 8/26 | 12732 | 235.63 |
| 8/11 | 12683 | 528.74 | 8/22 | 12734* | 129.72 |
| 8/8 | 12684 | 132.14 | 8/29 | 12736* | 280.73 |
| 8/11 | 12685 | 246.17 | 8/29 | 12737 | 192.25 |
| 8/19 | 12686 | 150.86 | 8/29 | 12738 | 92.78 |
| 8/13 | 12687 | 116.91 | 8/29 | 12751* | 532.66 |
| 8/15 | 12688 | 280.74 | 8/29 | 12753* | 161.55 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB DIP PAYROLL ACCT
DIP CASE 13-19359 EDPA

Page:                                    4 of 4
Statement Period:   Aug 01 2014-Aug 31 2014
Cust Ref #:            4283231523-039-T-###
Primary Account #:              428-3231523

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

For online bill pay customers, checks numbered "99XXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | | |
|------|-----------|--------|---|---|
| 8/29 | 12754 | 274.30 | | |
| | | | Subtotal: | 24,949.89 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | | AMOUNT |
|-------------|-------------|---|--------|
| 8/1 | CCD DEBIT, SELECTIVE BLG SEL PS PMT 938456941 PYSN | | 389.74 |
| 8/7 | CCD DEBIT, HEARTLAND PAYROL PAYROLL 0110CD74 | | 7,479.39 |
| 8/11 | CCD DEBIT, SELECTIVE BLG SEL PS PMT 938456941 PYSN | | 452.74 |
| 8/14 | CCD DEBIT, HEARTLAND PAYROL PAYROLL 0110CD74 | | 7,847.40 |
| 8/19 | CCD DEBIT, SELECTIVE BLG SEL PS PMT 938456941 PYSN | | 408.66 |
| 8/21 | CCD DEBIT, HEARTLAND PAYROL PAYROLL 0110CD74 | | 7,935.08 |
| 8/22 | CCD DEBIT, SELECTIVE BLG SEL PS PMT 938456941 PYSN | | 446.28 |
| 8/28 | CCD DEBIT, HEARTLAND PAYROL PAYROLL 0110CD74 | | 7,759.24 |
| | | Subtotal: | 32,718.53 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 7/31 | 11,899.43 | 8/15 | 10,301.79 |
| 8/1 | 9,666.12 | 8/18 | 8,087.65 |
| 8/4 | 7,776.18 | 8/19 | 6,429.61 |
| 8/5 | 22,244.86 | 8/20 | 21,849.42 |
| 8/6 | 19,087.77 | 8/21 | 13,828.00 |
| 8/7 | 11,215.72 | 8/22 | 12,260.15 |
| 8/8 | 10,089.30 | 8/25 | 25,752.23 |
| 8/11 | 22,858.55 | 8/26 | 24,804.91 |
| 8/12 | 21,749.60 | 8/28 | 16,805.54 |
| 8/13 | 20,218.53 | 8/29 | 14,731.01 |
| 8/14 | 12,056.87 | | |

- 3,760.94
- 3,911.44
- 3,907.69
- 3,936.50

 **Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

EDGMONT COUNTRY CLUB
DIP CASE 13-19359 EDPA
2014 MEMBERSHIP
PO BOX 207
EDGEMONT PA 19028

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | 4283232844-039-T-### |
| Primary Account #: | 428-3232844 |

## Chapter 11 Checking

EDGMONT COUNTRY CLUB                                              Account # 428-3232844
DIP CASE 13-19359 EDPA
2014 MEMBERSHIP

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 353,471.00 | Average Collected Balance | 296,671.00 |
| Deposits | 6,500.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 64,750.00 | | |
| Ending Balance | 295,221.00 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/4 | DEPOSIT | 2,500.00 |
| 8/6 | DEPOSIT | 3,000.00 |
| 8/18 | DEPOSIT | 1,000.00 |
| | Subtotal: | 6,500.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/1 | eTransfer Debit, Online Xfer | 58,500.00 |
| | Transfer to CK 4283231507 | |
| 8/1 | eTransfer Debit, Online Xfer | 3,000.00 |
| | Transfer to CK 4283231507 | |
| 8/28 | eTransfer Debit, Online Xfer | 3,250.00 |
| | Transfer to CK 4283231507 | |
| | Subtotal: | 64,750.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 353,471.00 | 8/6 | 297,471.00 |
| 8/1 | 291,971.00 | 8/18 | 298,471.00 |
| 8/4 | 294,471.00 | 8/28 | 295,221.00 |

# EDGMONT C.C. D.I.P.
## Cash Disbursements Journal
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 8/1/14 | 1174 | 7114-001 | | 326.61 | |
| | | 1010-001 | United Concordia Dental | | 326.61 |
| 8/1/14 | 1175 | 7114-001 | | 2,555.66 | |
| | | 1010-001 | Keystone Health Plan East | | 2,555.66 |
| 8/1/14 | 1176 | 6282-003 | | 11,543.34 | |
| | | 1010-001 | PNC EQUIPMENT FINANCE LLCA | | 11,543.34 |
| 8/1/14 | 1177 | 7157-001 | | 4,865.48 | |
| | | 1010-001 | PNC BANK | | 4,865.48 |
| 8/1/14 | 1178 | 6200-001 | | 818.18 | |
| | | 1010-001 | EASTERN IRRIGATION & PUMP CO | | 818.18 |
| 8/1/14 | 1179 | 7085-001 | | 1,950.00 | |
| | | 1010-001 | U S Trustee Office | | 1,950.00 |
| 8/1/14 | 1180 | 7085-001 | | 325.00 | |
| | | 1010-001 | U S Trustee | | 325.00 |
| 8/1/14 | 1181 | 7085-001 | | 2,925.00 | |
| | | 1010-001 | U S Trustee | | 2,925.00 |
| 8/1/14 | 1182 | 4084-001 | | 362.19 | |
| | | 1010-001 | Commonwealth of Pa. | | 362.19 |
| 8/1/14 | 1183 | 7194-001 | | 350.23 | |
| | | 1010-001 | Transamerican Asset Management | | 350.23 |
| 8/1/14 | Direct 8/1 ACH | 2040-001 | Invoice: 222949-01-4 8 | 405.45 | |
| | | 6179-001 | | 2.94 | |
| | | 1010-001 | Comcast Cable | | 408.39 |
| 8/1/14 | W/D 8/1 CCD | 7157-001 | | 395.29 | |
| | | 1010-001 | HATLAND PMT SYS | | 395.29 |
| 8/1/14 | W/D 8/2 CCD | 6113-001 | | 30.68 | |
| | | 1010-001 | PECO | | 30.68 |
| 8/1/14 | W/D 8/3 CCD | 6113-001 | | 3,986.33 | |
| | | 1010-001 | GLACIAL ENERGY CO | | 3,986.33 |
| 8/5/14 | e-Transfer 8/1 | 1014-001 | | 15,000.00 | |
| | | 1010-001 | Edgmont Country Club P/R | | 15,000.00 |
| 8/6/14 | 1184 | 7194-001 | | 327.77 | |
| | | 1010-001 | Transamerican Asset Management | | 327.77 |
| 8/6/14 | 1185 | 7194-001 | | 324.39 | |
| | | 1010-001 | Transamerican Asset Management | | 324.39 |

# EDGMONT C.C. D.I.P.
## Cash Disbursements Journal
## For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 8/6/14 | 1186 | 4085-001 | | 149.39 | |
| | | 1010-001 | EDGMONT BEER & CIGAR | | 149.39 |
| 8/6/14 | 1187 | 4082-001 | | 359.75 | |
| | | 1010-001 | M. BUONO BEEF CO | | 359.75 |
| 8/6/14 | 1188 | 6206-001 | | 6,416.39 | |
| | | 1010-001 | TURF TRADE | | 6,416.39 |
| 8/6/14 | 1189 | 6201-001 | | 750.00 | |
| | | 1010-001 | THE ACE CLUB | | 750.00 |
| 8/6/14 | 1190 | 4082-001 | | 661.28 | |
| | | 1010-001 | SYSO FOOD COMPANY | | 661.28 |
| 8/6/14 | 1191 | 4084-001 | | 272.82 | |
| | | 1010-001 | Commonwealth of Pa. | | 272.82 |
| 8/6/14 | 1192 | 6177-001 | | 559.82 | |
| | | 1010-001 | CHOICE LINENS | | 559.82 |
| 8/8/14 | W/D 8/4 CCD | 6113-001 | | 57.80 | |
| | | 1010-001 | PECO | | 57.80 |
| 8/8/14 | W/D 8/5 CCD | 6113-001 | | 20.78 | |
| | | 1010-001 | PECO | | 20.78 |
| 8/11/14 | Direct 8/2 ACH | 7116-001 | | 1,031.65 | |
| | | 1010-001 | Selective Insurance PMT | | 1,031.65 |
| 8/11/14 | e-Transfer 8/2 | 1014-001 | | 15,000.00 | |
| | | 1010-001 | Edgmont Country Club P/R | | 15,000.00 |
| 8/12/14 | W/D 8/6 CCD | 6113-001 | | 938.61 | |
| | | 1010-001 | PECO | | 938.61 |
| 8/12/14 | W/D 8/7 CCD | 2140-001 | | 23.12 | |
| | | 2140-002 | | 1,855.00 | |
| | | 4015-001 | | 92.00 | |
| | | 4024-002 | | 105.00 | |
| | | 2140-001 | | | 45.45 |
| | | 2140-002 | | | 45.45 |
| | | 4015-001 | | | 20.34 |
| | | 1010-001 | Commonwealth of Pa. | | 1,963.88 |
| 8/13/14 | DEBIT CARD | 6190-001 | | 623.41 | |
| | | 1010-001 | AMAZON MKTPLACE | | 623.41 |
| 8/13/14 | Direct 8/3 ACH | 7157-001 | | 0.10 | |
| | | 1010-001 | PAYPAL | | 0.10 |
| 8/14/14 | 1193 | 2040-001 | Invoice: x096 531 Radley Run Country Club | 204.73 | |
| | | 1010-001 | | | 204.73 |
| 8/14/14 | 1194 | 1110-001 | | 32.64 | |
| | | 1010-001 | OVERBROOK COUNTRY CLUB | | 32.64 |

# EDGMONT C.C. D.I.P.
## Cash Disbursements Journal
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
|      |         |            | COUNTRY CLUB |  |  |
| 8/14/14 | 1195 | 1110-001 |  | 107.00 |  |
|      |      | 1010-001 | NORTH HILLS C.C. |  | 107.00 |
| 8/14/14 | 1196 | 6190-001 |  | 445.00 |  |
|      |      | 1010-001 | D'ANGELO PLUMBING & HEATING |  | 445.00 |
| 8/14/14 | 1197 | 6286-001 |  | 116.46 |  |
|      |      | 1010-001 | EASY PICKER GOLF PRODUCTS |  | 116.46 |
| 8/14/14 | 1199 | 7194-001 |  | 365.00 |  |
|      |      | 1010-001 | Transamerican Asset Management |  | 365.00 |
| 8/14/14 | 1200 | 7191-001 |  | 110.00 |  |
|      |      | 1010-001 | U S G A |  | 110.00 |
| 8/14/14 | 1201 | 2040-001 | Invoice: 1891 5/31 | 126.16 |  |
|      |      | 1010-001 | Lancaster Country Club |  | 126.16 |
| 8/14/14 | 1202 | 2040-001 | Invoice: 75648 | 144.70 |  |
|      |      | 2040-001 | Invoice: 76664 | 114.70 |  |
|      |      | 6207-001 |  |  | 30.00 |
|      |      | 1010-001 | ACE Portables |  | 229.40 |
| 8/14/14 | 1203 | 2040-001 | Invoice: 40648737-611 | 129.45 |  |
|      |      | 2040-001 | Invoice: 2792805 | 129.45 |  |
|      |      | 1010-001 | EverBank Commercial Finance |  | 258.90 |
| 8/14/14 | 1204 | 2040-001 | Invoice: 5334145 | 97.94 |  |
|      |      | 2040-001 | Invoice: 5277409 | 159.00 |  |
|      |      | 1010-001 | ECOLAB |  | 256.94 |
| 8/14/14 | 1205 | 2040-001 | Invoice: 560119 | 2,024.00 |  |
|      |      | 1010-001 | GOLF ASSOCIATION OF PHILADELPHIA |  | 2,024.00 |
| 8/14/14 | 1206 | 6177-001 |  | 708.25 |  |
|      |      | 1010-001 | Olymic Laundry |  | 708.25 |
| 8/14/14 | 1207 | 6190-001 |  | 150.00 |  |
|      |      | 1010-001 | kABIL |  | 150.00 |
| 8/14/14 | 1208 | 4085-001 |  | 304.37 |  |
|      |      | 1010-001 | EDGMONT BEER & CIGAR |  | 304.37 |
| 8/14/14 | 1209 | 4084-001 |  | 733.18 |  |
|      |      | 1010-001 | Commonwealth of Pa. |  | 733.18 |
| 8/14/14 | 1210 | 6194-001 |  | 487.60 |  |
|      |      | 1010-001 | FRAN GRANDERINI |  | 487.60 |
| 8/15/14 | 1211 | 4082-002 |  | 700.00 |  |
|      |      | 1010-001 | PRONTO CATERING |  | 700.00 |

# EDGMONT C.C. D.I.P.
## Cash Disbursements Journal
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 8/15/14 | Direct 8/4 ACH | 7113-001 | | 326.10 | |
| | | 1010-001 | United World Health Insur. | | 326.10 |
| 8/15/14 | Direct 8/5 ACH | 2040-001 | Invoice: 286655-01-8 | 48.95 | |
| | | 1010-001 | Comcast Cable | | 48.95 |
| 8/15/14 | Direct 8/6 ACH | 7152-001 | | 43.50 | |
| | | 1010-001 | Harland Clarke Ck Printing | | 43.50 |
| 8/16/14 | 1212 | 6177-001 | | 146.82 | |
| | | 1010-001 | CHOICE LINENS | | 146.82 |
| 8/16/14 | 1213 | 6190-001 | | 475.00 | |
| | | 1010-001 | DO THE RIGHT THEME SPC EVENTS CO | | 475.00 |
| 8/16/14 | 1214 | 4085-001 | | 284.27 | |
| | | 1010-001 | EDGMONT BEER & CIGAR | | 284.27 |
| 8/16/14 | 1215 | 2040-001 | Invoice: 040183001 | 777.36 | |
| | | 1010-001 | The CIT Group | | 777.36 |
| 8/16/14 | 1216 | 4083-001 | | 419.64 | |
| | | 1010-001 | TOWN TALK | | 419.64 |
| 8/16/14 | 1217 | 4082-001 | | 349.30 | |
| | | 1010-001 | M. BUONO BEEF CO | | 349.30 |
| 8/16/14 | 1218 | 4085-001 | | 240.51 | |
| | | 1010-001 | EDGMONT BEER & CIGAR | | 240.51 |
| 8/16/14 | 1219 | 6190-001 | | 200.00 | |
| | | 1010-001 | KALIB | | 200.00 |
| 8/16/14 | 1220 | 7085-001 | | 25,759.99 | |
| | | 1010-001 | ROSE TREE MEDIA SCHOOL DISTR | | 25,759.99 |
| 8/18/14 | Direct 8/7 ACH | 7116-001 | | 1,031.65 | |
| | | 1010-001 | Selective Insurance PMT | | 1,031.65 |
| 8/20/14 | DEBIT POS 8/ | 6190-001 | | 139.54 | |
| | | 1010-001 | THE HOME DEPOT | | 139.54 |
| 8/20/14 | DEBIT POS 8/ | 6190-001 | | 214.72 | |
| | | 1010-001 | THE HOME DEPOT | | 214.72 |
| 8/20/14 | DEBIT POS 8/ | 6190-001 | | 95.28 | |
| | | 1010-001 | THE HOME DEPOT | | 95.28 |
| 8/20/14 | e-Transfer 8/3 | 1014-001 | | 15,500.00 | |
| | | 1010-001 | Edgmont Country Club P/R | | 15,500.00 |
| 8/21/14 | DEBIT CARD | 7152-001 | | 79.90 | |
| | | 1010-001 | TMS MICHAEL TYPOGRAPHY | | 79.90 |

# EDGMONT C.C. D.I.P.
## Cash Disbursements Journal
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------|---------------|
| 8/22/14 | 1221 | 7085-001 | | 15,343.23 | |
| | | 1010-001 | ROSE TREE MEDIA SCHOOL DISTR | | 15,343.23 |
| 8/22/14 | 1222 | 7085-001 | | 2,634.63 | |
| | | 1010-001 | GREAT VALLEY SCHOOL DISTR | | 2,634.63 |
| 8/22/14 | 1223 | 7085-001 | | 1,746.75 | |
| | | 1010-001 | GREAT VALLEY SCHOOL DISTR | | 1,746.75 |
| 8/22/14 | 1224 | 6284-001 | | 1,436.71 | |
| | | 1010-001 | GREEN SAVE INC | | 1,436.71 |
| 8/22/14 | 1225 | 6201-001 | | 2,177.19 | |
| | | 6206-001 | | 2,729.50 | |
| | | 6206-001 | | 413.40 | |
| | | 1010-001 | MARK HENDRIXSON - Reimbursemen | | 5,320.09 |
| 8/22/14 | 1226 | 6201-001 | | 300.13 | |
| | | 1010-001 | GEORGE GRAGG- Reimbursement | | 300.13 |
| 8/25/14 | DEBIT CARD | 6190-001 | | 342.75 | |
| | | 1010-001 | WW GRAINGER CO | | 342.75 |
| 8/25/14 | DEBIT CARD | 6190-001 | | 311.25 | |
| | | 1010-001 | WW GRAINGER CO | | 311.25 |
| 8/25/14 | DEBIT CARD | 6190-001 | | 20.10 | |
| | | 1010-001 | WW GRAINGER | | 20.10 |
| 8/25/14 | Direct 8/8 ACH | 7116-001 | | 1,031.65 | |
| | | 1010-001 | Selective Insurance PMT | | 1,031.65 |
| 8/25/14 | e-Transfer 8/4 | 1014-001 | | 15,000.00 | |
| | | 1010-001 | Edgmont Country Club P/R | | 15,000.00 |
| 8/26/14 | 1227 | 6282-001 | | 3,205.44 | |
| | | 1010-001 | GOLF CART SERVICES INC | | 3,205.44 |
| 8/26/14 | W/D 8/8 CCD | 2040-001 | Invoice: 745398 | 1,031.87 | |
| | | 2040-001 | Invoice: 765026 | 700.89 | |
| | | 6204-001 | | | 58.67 |
| | | 1010-001 | Superior Plus Oil Co. | | 1,674.09 |
| 8/28/14 | DEBIT CARD | 6190-001 | | 81.62 | |
| | | 1010-001 | ALDERFER GLASS CO | | 81.62 |
| 8/29/14 | 1228 | 4085-001 | | 338.51 | |
| | | 1010-001 | EDGMONT BEER & CIGAR | | 338.51 |
| 8/29/14 | DEBIT CARD | 6190-001 | | 617.77 | |
| | | 1010-001 | WW GRAINGER CO | | 617.77 |

# EDGMONT C.C. D.I.P.
## Cash Disbursements Journal
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
|      | Total   |           |                  | 178,397.01 | 178,397.01 |

## EDGMONT C.C. D.I.P.
### Check Register
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 1174 | 8/1/14 | United Concordia De | 1010-001 | 326.61 |
| 1175 | 8/1/14 | Keystone Health Plan | 1010-001 | 2,555.66 |
| 1176 | 8/1/14 | PNC EQUIPMENT FI | 1010-001 | 11,543.34 |
| 1177 | 8/1/14 | PNC BANK | 1010-001 | 4,865.48 |
| 1178 | 8/1/14 | EASTERN IRRIGATI | 1010-001 | 818.18 |
| 1179 | 8/1/14 | U S Trustee Office | 1010-001 | 1,950.00 |
| 1180 | 8/1/14 | U S Trustee | 1010-001 | 325.00 |
| 1181 | 8/1/14 | U S Trustee | 1010-001 | 2,925.00 |
| 1182 | 8/1/14 | Commonwealth of Pa | 1010-001 | 362.19 |
| 1183 | 8/1/14 | Transamerican Asset | 1010-001 | 350.23 |
| Direct 8/1 ACH | 8/1/14 | Comcast Cable | 1010-001 | 408.39 |
| W/D 8/1 CCD | 8/1/14 | HATLAND PMT SYS | 1010-001 | 395.29 |
| W/D 8/2 CCD | 8/1/14 | PECO | 1010-001 | 30.68 |
| W/D 8/3 CCD | 8/1/14 | GLACIAL ENERGY C | 1010-001 | 3,986.33 |
| e-Transfer 8/1 | 8/5/14 | Edgmont Country Clu | 1010-001 | 15,000.00 |
| 1184 | 8/6/14 | Transamerican Asset | 1010-001 | 327.77 |
| 1185 | 8/6/14 | Transamerican Asset | 1010-001 | 324.39 |
| 1186 | 8/6/14 | EDGMONT BEER & | 1010-001 | 149.39 |
| 1187 | 8/6/14 | M. BUONO BEEF CO | 1010-001 | 359.75 |
| 1188 | 8/6/14 | TURF TRADE | 1010-001 | 6,416.39 |
| 1189 | 8/6/14 | THE ACE CLUB | 1010-001 | 750.00 |
| 1190 | 8/6/14 | SYSO FOOD COMP | 1010-001 | 661.28 |
| 1191 | 8/6/14 | Commonwealth of Pa | 1010-001 | 272.82 |
| 1192 | 8/6/14 | CHOICE LINENS | 1010-001 | 559.82 |
| W/D 8/4 CCD | 8/8/14 | PECO | 1010-001 | 57.80 |
| W/D 8/5 CCD | 8/8/14 | PECO | 1010-001 | 20.78 |
| Direct 8/2 ACH | 8/11/14 | Selective Insurance | 1010-001 | 1,031.65 |
| e-Transfer 8/2 | 8/11/14 | Edgmont Country Clu | 1010-001 | 15,000.00 |
| W/D 8/6 CCD | 8/12/14 | PECO | 1010-001 | 938.61 |
| W/D 8/7 CCD | 8/12/14 | Commonwealth of Pa | 1010-001 | 1,963.88 |
| Direct 8/3 ACH | 8/13/14 | PAYPAL | 1010-001 | 0.10 |
| DEBIT CARD 8/ | 8/13/14 | AMAZON MKTPLAC | 1010-001 | 623.41 |

# EDGMONT C.C. D.I.P.
## Check Register
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 1193 | 8/14/14 | Radley Run Country | 1010-001 | 204.73 |
| 1194 | 8/14/14 | OVERBROOK COUN | 1010-001 | 32.64 |
| 1195 | 8/14/14 | NORTH HILLS C.C. | 1010-001 | 107.00 |
| 1196 | 8/14/14 | D'ANGELO PLUMBI | 1010-001 | 445.00 |
| 1197 | 8/14/14 | EASY PICKER GOLF | 1010-001 | 116.46 |
| 1199 | 8/14/14 | Transamerican Asset | 1010-001 | 365.00 |
| 1205 | 8/14/14 | GOLF ASSOCIATIO | 1010-001 | 2,024.00 |
| 1200 | 8/14/14 | U S G A | 1010-001 | 110.00 |
| 1201 | 8/14/14 | Lancaster Country Cl | 1010-001 | 126.16 |
| 1202 | 8/14/14 | ACE Portables | 1010-001 | 229.40 |
| 1203 | 8/14/14 | EverBank Commerci | 1010-001 | 258.90 |
| 1204 | 8/14/14 | ECOLAB | 1010-001 | 256.94 |
| 1206 | 8/14/14 | Olymic Laundry | 1010-001 | 708.25 |
| 1207 | 8/14/14 | kABIL | 1010-001 | 150.00 |
| 1208 | 8/14/14 | EDGMONT BEER & | 1010-001 | 304.37 |
| 1209 | 8/14/14 | Commonwealth of Pa | 1010-001 | 733.18 |
| 1210 | 8/14/14 | FRAN GRANDERINI | 1010-001 | 487.60 |
| 1211 | 8/15/14 | PRONTO CATERING | 1010-001 | 700.00 |
| Direct 8/4 ACH | 8/15/14 | United World Health I | 1010-001 | 326.10 |
| Direct 8/5 ACH | 8/15/14 | Comcast Cable | 1010-001 | 48.95 |
| Direct 8/6 ACH | 8/15/14 | Harland Clarke Ck Pr | 1010-001 | 43.50 |
| 1212 | 8/16/14 | CHOICE LINENS | 1010-001 | 146.82 |
| 1213 | 8/16/14 | DO THE RIGHT THE | 1010-001 | 475.00 |
| 1214 | 8/16/14 | EDGMONT BEER & | 1010-001 | 284.27 |
| 1216 | 8/16/14 | TOWN TALK | 1010-001 | 419.64 |
| 1217 | 8/16/14 | M. BUONO BEEF CO | 1010-001 | 349.30 |
| 1218 | 8/16/14 | EDGMONT BEER & | 1010-001 | 240.51 |
| 1219 | 8/16/14 | KALIB | 1010-001 | 200.00 |
| 1220 | 8/16/14 | ROSE TREE MEDIA | 1010-001 | 25,759.99 |
| 1215 | 8/16/14 | The CIT Group | 1010-001 | 777.36 |
| Direct 8/7 ACH | 8/18/14 | Selective Insurance | 1010-001 | 1,031.65 |
| e-Transfer 8/3 | 8/20/14 | Edgmont Country Clu | 1010-001 | 15,500.00 |

# EDGMONT C.C. D.I.P.
## Check Register
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| DEBIT POS 8/1 | 8/20/14 | THE HOME DEPOT | 1010-001 | 139.54 |
| DEBIT POS 8/2 | 8/20/14 | THE HOME DEPOT | 1010-001 | 214.72 |
| DEBIT POS 8/3 | 8/20/14 | THE HOME DEPOT | 1010-001 | 95.28 |
| DEBIT CARD 8/ | 8/21/14 | TMS MICHAEL TYP | 1010-001 | 79.90 |
| 1221 | 8/22/14 | ROSE TREE MEDIA | 1010-001 | 15,343.23 |
| 1222 | 8/22/14 | GREAT VALLEY SC | 1010-001 | 2,634.63 |
| 1223 | 8/22/14 | GREAT VALLEY SC | 1010-001 | 1,746.75 |
| 1224 | 8/22/14 | GREEN SAVE INC | 1010-001 | 1,436.71 |
| 1225 | 8/22/14 | MARK HENDRIXSO | 1010-001 | 5,320.09 |
| 1226 | 8/22/14 | GEORGE GRAGG- R | 1010-001 | 300.13 |
| Direct 8/8 ACH | 8/25/14 | Selective Insurance | 1010-001 | 1,031.65 |
| e-Transfer 8/4 | 8/25/14 | Edgmont Country Clu | 1010-001 | 15,000.00 |
| DEBIT CARD 8/ | 8/25/14 | WW GRAINGER CO | 1010-001 | 342.75 |
| DEBIT CARD 8/ | 8/25/14 | WW GRAINGER CO | 1010-001 | 311.25 |
| DEBIT CARD 8/ | 8/25/14 | WW GRAINGER | 1010-001 | 20.10 |
| 1227 | 8/26/14 | GOLF CART SERVIC | 1010-001 | 3,205.44 |
| W/D 8/8 CCD | 8/26/14 | Superior Plus Oil Co. | 1010-001 | 1,674.09 |
| DEBIT CARD 8/ | 8/28/14 | ALDERFER GLASS | 1010-001 | 81.62 |
| DEBIT CARD 8/ | 8/29/14 | WW GRAINGER CO | 1010-001 | 617.77 |
| 1228 | 8/29/14 | EDGMONT BEER & | 1010-001 | 338.51 |
| Total | | | | 178,197.1 |

# EDGMONT C.C. D.I.P.
## Cash Disbursements Journal
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|-----------------|-------------:|--------------:|
| 8/1/14 | W/D 8/1 CCD | 7117-001<br>1014-001 | Selective Insurance<br>PMT | 389.74 | 389.74 |
| 8/6/14 | 1004 | 2195-001<br>1014-001 | Transamerican Asset<br>Management | 419.08 | 419.08 |
| 8/6/14 | 1005 | 1122-001<br>1014-001 | Transamerican Asset<br>Management | 106.14 | 106.14 |
| 8/6/14 | 1006 | 2195-001<br>1014-001 | Transamerican Asset<br>Management | 376.52 | 376.52 |
| 8/6/14 | 1007 | 1122-001<br>1014-001 | Transamerican Asset<br>Management | 141.52 | 141.52 |
| 3/6/14 | 1008 | 2195-001<br>1014-001 | Transamerican Asset<br>Management | 370.90 | 370.90 |
| 8/6/14 | 1009 | 1122-001<br>1014-001 | Transamerican Asset<br>Management | 141.52 | 141.52 |
| 8/11/14 | W/D 8/2 CCD | 7117-001<br>1014-001 | Selective Insurance<br>PMT | 452.74 | 452.74 |
| 8/19/14 | W/D 8/3 CCD | 7117-001<br>1014-001 | Selective Insurance<br>PMT | 408.66 | 408.66 |
| 8/19/14 | W/D 8/4 CCD | 7117-001<br>1014-001 | Selective Insurance<br>PMT | 446.28 | 446.28 |
| | Total | | | 3,253.10 | 3,253.10 |

# EDGMONT C.C. D.I.P.
## Check Register
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| W/D 8/1 CCD | 8/1/14 | Selective Insurance | 1014-001 | 389.74 |
| 1009 | 8/6/14 | Transamerican Asset | 1014-001 | 141.52 |
| 1004 | 8/6/14 | Transamerican Asset | 1014-001 | 419.08 |
| 1005 | 8/6/14 | Transamerican Asset | 1014-001 | 106.14 |
| 1006 | 8/6/14 | Transamerican Asset | 1014-001 | 376.52 |
| 1007 | 8/6/14 | Transamerican Asset | 1014-001 | 141.52 |
| 1008 | 8/6/14 | Transamerican Asset | 1014-001 | 370.90 |
| W/D 8/2 CCD | 8/11/14 | Selective Insurance | 1014-001 | 452.74 |
| W/D 8/3 CCD | 8/19/14 | Selective Insurance | 1014-001 | 408.66 |
| W/D 8/4 CCD | 8/19/14 | Selective Insurance | 1014-001 | 446.28 |
| **Total** | | | | **3,253.10** |

## EDGMONT C.C. D.I.P.
### Cash Disbursements Journal
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 8/1/14 | e-Transfer 8/1 | 1010-001 | | 58,500.00 | |
| | | 1017-001 | Edgmont Country Club | | 58,500.00 |
| 8/1/14 | e-Transfer 8/2 | 1010-001 | | 3,000.00 | |
| | | 1017-001 | EDGMONT COUNTRY CLUB | | 3,000.00 |
| 8/28/14 | e-Transfer 8/3 | 1010-001 | | 3,250.00 | |
| | | 1017-001 | EDGMONT COUNTRY CLUB | | 3,250.00 |
| | Total | | | 64,750.00 | 64,750.00 |

9/15/14 at 16:50:14.54

# EDGMONT C.C. D.I.P.
## Check Register
### For the Period From Aug 1, 2014 to Aug 31, 2014

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| e-Transfer 8/1 | 8/1/14 | Edgmont Country Clu | 1017-001 | 58,500.00 |
| e-Transfer 8/2 | 8/1/14 | EDGMONT COUNTR | 1017-001 | 3,000.00 |
| e-Transfer 8/3 | 8/28/14 | EDGMONT COUNTR | 1017-001 | 3,250.00 |
| **Total** | | | | **64,750.00** |

In re__EDGMONT COUNTRY CLUB_____    Case No._____
         Debtor    Reporting Period.:    8/31/2014

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | 145604 | 677351 |
| Less: Returns and Allowances | | |
| Net Revenue | 145604 | 677351 |
| **COST OR GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | 145604 | 677351 |
| **OPERATING EXPENSES** | | |
| Advertising | | 2639 |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | -4732 | 26569 |
| Management Fees/Bonuses | | |
| Office Expense | 8305 | 38261 |
| Pension & Profit-Sharing Plans | 1367 | 2144 |
| Repairs and Maintenance | 9031 | 38732 |
| Rent and Lease Expense | 11628 | 46832 |
| Salaries/Commissions/Fees | 52375 | 208762 |
| Supplies | 22099 | 88816 |
| Taxes - Payroll | 4705 | 24697 |
| Taxes - Real Estate | 45493 | 72311 |
| Taxes - Other | | 0 |
| Travel and Entertainment | | 0 |
| Utilities | 5034 | 25144 |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 155305 | 574907 |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | -9701 | 102444 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | -9701 | 102444 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 5200 | 6500 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | -14901 | 95944 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re _____EDGMONT COUNTRY CLUB_____    Case No. _____
                                    Debtor                                                                                      8/31/2014

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| CURRENT ASSETS | | |
| Unrestricted Cash and Equivalents | 76373 | 9741 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 297925 | 60164 |
| Accounts Receivable (Net) | 60708 | 20712 |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | 6338 |
| TOTAL CURRENT ASSETS | 435006 | 96955 |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| TOTAL PROPERTY & EQUIPMENT | $ | $ |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| TOTAL OTHER ASSETS | $ | $ |
| TOTAL ASSETS | 435006 | 96955 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | |
| Accounts Payable | 1130 | |
| Taxes Payable (refer to FORM MOR-4) | 1850 | |
| Wages Payable | 11686 | |
| Notes Payable Phyllis Ann Mariani | 52000 | |
| Notes Payable Gilda Mariani | 37000 | |
| Secured Debt / Adequate Protection Payments | | |
| Accrued Membership Dues ** | 302112 | |
| Amount Due to Insiders | -1910 | |
| Other Postpetition Liabilities (attach schedule) | | |
| TOTAL POSTPETITION LIABILITIES | 403868 | |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | |
| Secured Debt | 2278000 | 2278000 |
| Priority Debt | 2208 | 2208 |
| Unsecured Debt | 362382 | 362382 |
| TOTAL PRE-PETITION LIABILITIES | 2642590 | 2642590 |
| TOTAL LIABILITIES | 3046458 | 2642590 |
| OWNER EQUITY | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | 31138 | 96955 |
| Retained Earnings - Pre-Petition | -2642590 | -2642590 |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| NET OWNER EQUITY | -2611452 | -2545635 |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 435006 | 96955 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re  EDGMONT COUNTRY CLUB                              Case No.
            Debtor                              Reporting Period:                    7/31/2014

## STATUS OF POSTPETITION TAXES

                                                        8/31/2014

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 1857 | 3885 | 4813 | | | 929 |
| FICA-Employee | 1839 | 4063 | 4982 | | | 920 |
| FICA-Employer | 1839 | 4063 | 4982 | | | 920 |
| Unemployment (Correct of Bal for Accrued P/R) | 144 | 39 | 111 | | | 72 |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | 5679 | 12050 | 14888 | 0 | 0 | 2841 |
| **State and Local** | | | | | | |
| Withholding | 738 | 1630 | 1999 | | | 369 |
| Sales | -416 | 1913 | 1964 | | | -437 |
| Excise | | | | | | |
| Unemployment | 1937 | 649 | 1618 | | | 968 |
| Real Property | | | | | | |
| OPT (Local) | 103 | 765 | 800 | | | 68 |
| Other: | | | | | | |
|   Total State and Local | 1762 | 4987 | 6381 | 0 | 0 | 968 |
| **Total Taxes** | 7441 | 17037 | 21269 | 0 | 0 | 3809 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | 1130 | | | | 1130 |
| Wages Payable | | | | | 9726 | 9726 |
| Taxes Payable | | | | | 4253 | 4253 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| Total Postpetition Debts | 0 | 1130 | | | 13979 | 15109 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Heartland OvationPayroll**

Client ID: 0110CD74 - EDGMONT COUNTRY CLUB
Pay Group: Weekly
Check Date: 8/1/2014
Run Date: 7/29/2014       Run Number: 154

### *** PAYROLL SUMMARY (0110CD74) ***
EDGMONT COUNTRY CLUB
DBA: EDGMONT COUNTRY CLUB

Period Begin Date: 7/21/2014
Period End Date: 7/27/2014
Pay Period: 21
Payroll Type: Regular Payroll

#### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | TD BANK, NA | *******1808 | ******1523 | 23 | $6,774.54 | $0.00 |
| Direct Deposits | TD BANK, NA | *******1808 | ******1523 | 13 | $0.00 | $4,135.30 |
| **Totals:** | | | | **36** | **$6,774.54** | **$4,135.30** |
| Tax Liabilities | TD BANK, NA | *******1808 | ******1523 | | $0.00 | $3,988.61 |
| Third Party Checks | TD BANK, NA | *******1808 | ******1523 | | $0.00 | $0.00 |
| Third Party Electronic Payment | TD BANK, NA | *******1808 | ******1523 | | $0.00 | $0.00 |
| Payroll Billing | TD BANK, NA | *****1808 | ******1523 | | $0.00 | $95.51 |
| **Totals:** | | | | | **$0.00** | **$8,219.42** |
| **Total ACH Debit:** | | | | | | **$4,084.12** |
| **Total Payroll Funding (all items):** | | | | Impound Date: 7/31/2014 | | **$14,993.96** |

#### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $6,774.54 | Total Live Checks | $6,774.54 | Total Live Checks | 23 | Active Employees Paid | 29 |
| Direct Deposits | $4,135.30 | Additional Checks | $2,249.15 | Additional Checks | 1 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $10,909.84 | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 29 |
| Total Taxes | $3,988.61 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 59 |
| **** Total Payroll | $14,898.45 | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 27 |
| | | Direct Deposits (13) | $4,135.30 | Vouchers (Direct Deposit) | 9 | Terminated Employee Count | 6 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $0.00 | Total Third Party Payments | 0 | Total Employee Count | 92 |
| **** Adjusted Total | $14,898.45 | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 29 |
| | | Zero Net Checks | $0.00 | Zero Net Checks | 0 | Employees with W2 Data | 37 |

**PAYROLL SUMMARY (0110CD74)**
EDGMONT COUNTRY CLUB
DBA: EDGMONT COUNTRY CLUB

Client ID: 0110CD74 - EDGMONT COUNTRY CLUB
Pay Group: Weekly
Check Date: 8/8/2014
Run Date: 8/5/2014                Run Number: 155

Period Begin Date: 7/28/2014
Period End Date: 8/3/2014
Pay Period: 22
Payroll Type: Regular Payroll

### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | TD BANK, NA | ******1808 | ******1523 | 24 | $6,508.23 | $0.00 |
| Direct Deposits | TD BANK, NA | ******1808 | ******1523 | 10 | $0.00 | $3,624.18 |
| Totals: | | | | 34 | $6,508.23 | $3,624.18 |
| Tax Liabilities | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $3,760.94 |
| Third Party Checks | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $0.00 |
| Third Party Electronic Payment | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $0.00 |
| Payroll Billing | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $94.27 |
| Totals: | | | | | $0.00 | $3,855.21 |

**Total ACH Debit:**        Impound Date: 8/7/2014        **$7,479.39**

**Total Payroll Funding (all items):**        **$13,987.62**

### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $6,508.23 | Total Live Checks | $6,508.23 | Total Live Checks | 24 | Active Employees Paid | 29 |
| Direct Deposits | $3,624.18 | Additional Checks | $1,945.16 | Additional Checks | 1 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $10,132.41 | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 29 |
| Total Taxes | $3,760.94 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 59 |
| **** Total Payroll | $13,893.35 | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 27 |
| | | Direct Deposits (10) | $3,624.18 | Vouchers (Direct Deposit) | 7 | Terminated Employee Count | 6 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $0.00 | Total Third Party Payments | 0 | Total Employee Count | 92 |
| **** Adjusted Total | $13,893.35 | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 30 |
| | | | | Zero Net Checks | 0 | Employees with W2 Data | 37 |

Heartland OvationPayroll

# PAYROLL SUMMARY (0110CD74)
## EDGMONT COUNTRY CLUB
### DBA: EDGMONT COUNTRY CLUB

Period Begin Date: 8/4/2014
Period End Date: 8/10/2014
Pay Period: 23
Payroll Type: Regular Payroll

Client ID: 0110CD74 - EDGMONT COUNTRY CLUB
Pay Group: Weekly
Check Date: 8/15/2014
Run Date: 8/11/2014     Run Number: 156

## *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | TD BANK, NA | *****1808 | ********1523 | 24 | $6,650.52 | $0.00 |
| Direct Deposits | TD BANK, NA | *****1808 | *******1523 | 11 | $0.00 | $3,840.45 |
| Totals: | | | | 35 | $6,650.52 | $3,840.45 |
| Tax Liabilities | TD BANK, NA | *****1808 | ********1523 | | $0.00 | $3,911.44 |
| Third Party Checks | TD BANK, NA | *****1808 | ******1523 | | $0.00 | $0.00 |
| Third Party Electronic Payment | TD BANK, NA | *****1808 | ******1523 | | $0.00 | $95.51 |
| Payroll Billing | TD BANK, NA | *****1808 | ******1523 | | $0.00 | $0.00 |
| Totals: | | | | | $0.00 | $4,006.95 |

Total ACH Debit:                                                        $7,847.40

Total Payroll Funding (all Items):     Impound Date: 8/14/2014          $14,497.92

## *** PAYROLL TOTALS ***

| Payroll Totals: | | Totals By Check Type | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|
| Net Pay Checks | $6,650.52 | Total Live Checks | Total Live Checks | 24 | Active Employees Paid | 30 |
| Direct Deposits | $3,840.45 | Additional Checks | Additional Checks | 1 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $10,490.97 | Manual Checks | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | Void Checks | 0 | Total Employees Paid | 30 |
| Total Taxes | $3,911.44 | Third Party Sick Checks | Third Party Sick Checks | 0 | Active Employee Count | 59 |
| **** Total Payroll | $14,402.41 | Adjustments | Adjustments | 0 | Inactive Employee Count | 27 |
| | | Direct Deposits (11) | Vouchers (Direct Deposit) | 8 | Terminated Employee Count | 6 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | Total Third Party Payments | 0 | Total Employee Count | 92 |
| **** Adjusted Total | $14,402.41 | Total Third Party Void Checks | Total Third Party Voids | 0 | Employees Paid this Month | 30 |
| | | Zero Net Checks | Zero Net Checks | 0 | Employees with W2 Data | 37 |

Totals By Check Type amounts: Total Live Checks $6,650.52; Additional Checks $1,945.15; Manual Checks $0.00; Void Checks/Direct Deposits $0.00; Third Party Sick Checks $0.00; Adjustments $0.00; Direct Deposits $3,840.45; Total Third Party Pays $0.00; Total Third Party Void Checks $0.00; Zero Net Checks $0.00

Heartland **Ovation**Payroll

**PAYROLL SUMMARY (0110CD74)**
EDGMONT COUNTRY CLUB
DBA: EDGMONT COUNTRY CLUB

Period Begin Date: 8/11/2014
Period End Date: 8/17/2014
Pay Period#: 24
Payroll Type: Regular Payroll

Client ID: 0110CD74 - EDGMONT COUNTRY CLUB
Pay Group: Weekly
Check Date: 8/22/2014
Run Date: 8/20/2014    Run Number: 158

### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | TD BANK, NA | ******1808 | ******1523 | 24 | $6,533.39 | $0.00 |
| Direct Deposits | TD BANK, NA | ******1808 | ******1523 | 11 | $0.00 | $3,931.88 |
| Totals: | | | | 35 | $6,533.39 | $3,931.88 |
| Tax Liabilities | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $3,907.69 |
| Third Party Checks | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $0.00 |
| Third Party Electronic Payment | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $95.51 |
| Payroll Billing | TD BANK, NA | ******1808 | ******1523 | | $0.00 | $0.00 |
| Totals: | | | | | $0.00 | $4,003.20 |
| Total ACH Debit: | | | | | | $7,935.08 |

**Total Payroll Funding (all items):**    Impound Date: 8/21/2014    **$14,468.47**

### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $6,533.39 | Total Live Checks | $6,533.39 | Total Live Checks | 24 | Active Employees Paid | 30 |
| Direct Deposits | $3,931.88 | Additional Checks | $1,945.15 | Additional Checks | 1 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $10,465.27 | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 30 |
| Total Taxes | $3,907.69 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 60 |
| **** Total Payroll | $14,372.96 | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 27 |
| | | Direct Deposits (11) | $3,931.88 | Vouchers (Direct Deposit) | 8 | Terminated Employee Count | 6 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $0.00 | Total Third Party Payments | 0 | Total Employee Count | 93 |
| **** Adjusted Total | $14,372.96 | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 33 |
| | | Zero Net Checks | $0.00 | Zero Net Checks | 0 | Employees with W2 Data | 40 |

**Heartland OvationPayroll**

**PAYROLL SUMMARY (0110CD74)**

Client ID: 0110CD74 - EDGMONT COUNTRY CLUB
Pay Group: Weekly
Check Date: 8/29/2014
Run Date: 8/25/2014   Run Number: 159

EDGMONT COUNTRY CLUB
DBA: EDGMONT COUNTRY CLUB

Period Begin Date: 8/18/2014
Period End Date: 8/24/2014
Pay Period: 25
Payroll Type: Regular Payroll

### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | TD BANK, NA | *****1808 | *****1523 | 20 | $6,205.77 | $0.00 |
| Direct Deposits | TD BANK, NA | *****1808 | *****1523 | 11 | | $3,932.19 |
| **Totals:** | | | | **31** | **$6,205.77** | **$3,932.19** |
| Tax Liabilities | TD BANK, NA | *****1808 | ******1523 | | $0.00 | $3,736.50 |
| Third Party Checks | TD BANK, NA | *****1808 | ******1523 | | $0.00 | $0.00 |
| Third Party Electronic Payment | TD BANK, NA | ******1808 | *******1523 | | $0.00 | $0.00 |
| Payroll Billing | TD BANK, NA | ******1808 | *******1523 | | $0.00 | $90.55 |
| **Totals:** | | | | | **$0.00** | **$3,827.05** |

**Total ACH Debit:**   Impound Date: 8/28/2014   **$7,759.24**

**Total Payroll Funding (all items):**   **$13,965.01**

### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $6,205.77 | Total Live Checks | $6,205.77 | Total Live Checks | 20 | Active Employees Paid | 26 |
| Direct Deposits | $3,932.19 | Additional Checks | $1,945.15 | Additional Checks | 1 | Inactive Employees Paid | 0 |
| **\*\*\*\* Total Net Payroll** | **$10,137.96** | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 26 |
| Total Taxes | $3,736.50 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 62 |
| **\*\*\*\* Total Payroll** | **$13,874.46** | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 27 |
| | | Direct Deposits (11) | $3,932.19 | Vouchers (Direct Deposit) | 8 | Terminated Employee Count | 6 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $0.00 | Total Third Party Payments | 0 | Total Employee Count | 95 |
| **\*\*\*\* Adjusted Total** | **$13,874.46** | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 35 |
| | | | | Zero Net Checks | 0 | Employees with W2 Data | 42 |

# You have new messages

<u>View</u>

## Internet Sales and Use Tax Filing History

*Business Name:* <u>EDGMONT COUNTRY CLUB</u>
*Sales and Use Tax Account #:  23-139 344*

View A Different Tax Year  [2014 ▼]  [ Change Tax Year ]

### July 2014
*7/1/2014 - 7/31/2014*

| TRANSACTION | TIME FILED | EFFECTIVE DATE | TOTAL TAX DUE | PAYMENT | TRANSACTION ID |
|---|---|---|---|---|---|
| Payment - Processed | 8/19/2014 2:34:46 PM | 8/19/2014 | | $1,963.88 | 1300051056888 |
| Return - Processed | 8/19/2014 2:34:46 PM | 8/19/2014 | $1,963.88 | | 400064494830 |

### June 2014
*6/1/2014 - 6/30/2014*

| TRANSACTION | TIME FILED | EFFECTIVE DATE | TOTAL TAX DUE | PAYMENT | TRANSACTION ID |
|---|---|---|---|---|---|
| Payment - Processed | 7/23/2014 11:26:28 AM | 7/23/2014 | | $2,651.28 | 1300050545207 |
| Return - Processed | 7/23/2014 11:26:28 AM | 7/23/2014 | $2,651.28 | | 400064062095 |

### May 2014
*5/1/2014 - 5/31/2014*

| TRANSACTION | TIME FILED | EFFECTIVE DATE | TOTAL TAX DUE | PAYMENT | TRANSACTION ID |
|---|---|---|---|---|---|
| Payment - Processed | 6/20/2014 11:07:20 AM | 6/20/2014 | | $1,720.40 | 1300049997683 |
| Return - Processed | 6/20/2014 11:07:20 AM | 6/20/2014 | $1,720.40 | | 400063463719 |

### April 2014
*4/1/2014 - 4/30/2014*

| TRANSACTION | TIME FILED | EFFECTIVE DATE | TOTAL TAX DUE | PAYMENT | TRANSACTION ID |
|---|---|---|---|---|---|
| Payment - Processed | 5/19/2014 7:42:46 PM | 5/19/2014 | | $1,200.30 | 1300049543878 |
| Return - Processed | 5/19/2014 7:42:46 PM | 5/19/2014 | $1,200.30 | | 400063081677 |

### March 2014
*3/1/2014 - 3/31/2014*

| TRANSACTION | TIME FILED | EFFECTIVE DATE | TOTAL TAX DUE | PAYMENT | TRANSACTION ID |
|---|---|---|---|---|---|
| Payment - Processed | 4/21/2014 5:25:20 PM | 4/21/2014 | | $305.20 | 1300049092710 |

| Return - Processed | 4/21/2014 5:25:20 PM | 4/21/2014 | | $305.20 | | | 400062626208 |

| January 2014 | | | | | | |
| 1/1/2014 - 1/31/2014 | | | | | | |
| TRANSACTION | TIME FILED | EFFECTIVE DATE | TOTAL TAX DUE | PAYMENT | | TRANSACTION ID |
| Payment - Processed | 2/10/2014 12:22:39 PM | 2/20/2014 | | $373.57 | | 1300048104042 |
| Return - Processed | 2/10/2014 12:22:39 PM | 2/10/2014 | $373.57 | | | 400061589202 |

Return

In re___EDGMONT COUNTRY CLUB_____  8/31/2014
    Debtor

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 77642 |
| + Amounts billed during the period | | 41748 |
| - Amounts collected during the period | | 42422 |
| Total Accounts Receivable at the end of the reporting period | | 76968 |
| | | |
| **Accounts Receivable Aging** | **Amount** | |
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |